UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

---

| In Re: | JOINTLY ADMINISTERED UNDER |
| | Bankruptcy Case No. 21-30762 |
| | |
| Adam Joseph Jenniges and | Bankruptcy Case No.: 21-30762 |
| Little J Trucking, LLC, | Bankruptcy Case No.: 21-30761 |
| | |
| Debtors. | Chapter 12 |

---

### FIRST MODIFIED CHAPTER 12 PLAN OF DEBTORS
_____

The Debtors, Adam Joseph Jenniges and Little J Trucking, LLC (collectively, the "Debtors"), propose the following First Modified Chapter 12 Plan (this "Plan").


ARTICLE ONE
**SUMMARY**


A.    **Introduction.**  This Plan is filed under Chapter 12 of the United States Bankruptcy Code (the "Code") and proposes to pay creditors of the Debtors from cash flow primarily from trucking operations, as well as from farming operations.  This Plan is for a term of five years from the date of plan confirmation (the "Effective Date").

B.    **General Treatment of Claims and Interests.**  This Plan provides for one class of priority administrative expenses, one class of secured claims, one class of priority tax claims, and one class of general unsecured claims.  There are no unsecured creditors other than the unsecured portion of the claim of Security Savings Bank (the "Bank") and the claim of the U. S. Small Business Administration ("SBA"), which is wholly unsecured.  Timely filed allowed claims will receive distributions, which the Debtors have valued at approximately 17 cents on the dollar.  This Plan also provides for the payment of administrative and priority claims.  The Debtors will pay the sum of $6,200 per month, plus a 5% trustee fee, for a total of $6,510 to the Chapter 12 trustee for payments to creditors as set forth below.

C.    **Liquidation Analysis**.  Under a hypothetical liquidation of the estate, and after deducting the amounts of the secured claims, exemptions, and estimated Chapter 7 trustee's fees, the Debtors' net equity in property is $23,455.50.  The priority unsecured class (but not including attorney's fees and trustee's fees) and non-priority unsecured class of claims described below shall receive, in total, a minimum distribution of $33,623.40 or payment in full of allowed claims, whichever is less.  The Debtors' liquidation analysis is attached to this plan.

## ARTICLE TWO
## CLASSIFICATION OF CLAIMS AND INTERESTS

A.    **Class 1.**  Class 1 consists of all allowed claims entitled to priority as administrative expenses under section 507(a)(2) of the Code.

B.    **Class 2.**  Class 2 consists of the claims of the Bank, to the extent allowed as secured claims under section 506 of the Code.

C.    **Class 3.**  Class 3 consists of the claims of SBA, to the extent allowed as a secured claim under section 506 of the Code.  The Debtors believe this claim is totally unsecured and will be treated as a Class 5 claim.

D.    **Class 4.**  Class 4 consists of priority tax claims under section 507(a)(8) of the Code.

E.    **Class 5.**  Class 5 consists of all timely filed general unsecured claims allowed under section 502 of the Code, including unsecured non-priority tax claims and claims arising under 11 U.S.C. § 1232(a).

## ARTICLE THREE
## TREATMENT OF CLAIMS AND INTERESTS

A.    **General Provisions.**  The amounts of claims and payments set forth below are estimates and are based either on the proof of claim filed by the creditor or the best information available to the Debtors. Except as otherwise provided by this Plan, all pre-petition loan documents between the Debtors and the secured creditors shall remain in full force and effect following confirmation of this Plan, without the need for the Debtors and the affected creditor to execute new or replacement documents.  Except to the extent this Plan provides otherwise, the Debtors will perform all obligations as set forth in these documents, and each secured creditor is entitled to enforce all rights and remedies under its loan documents.  All existing defaults under any loan documents are waived.

B.    **Security and Retention of Liens.**  As long as the Debtors are not in default under this Plan, the Debtors may use sales proceeds of normal income collateral, such as crop proceeds and livestock sales, for normal farm operations and living expenses.  All creditors with security interests or liens in this property are granted replacement security interests or liens in like-kind post-petition property, with the same priority and effect as their respective pre-petition liens, subject to any valid post-petition input liens.  Unless otherwise noted, secured creditors will retain their interests in all collateral to the extent that they held collateral interests pre-petition, until their claims (as provided for in this Plan) are paid in full.

C.    **Administrative Expenses.**  It is anticipated that administrative expense claims that will need to be paid out of cash flow will be approximately $15,000.  The Debtors will pay in full within 30 days of the Effective Date each holder of a Class 1 administrative expense claim allowed under section 503 of the Code in cash or on such other terms as may be agreed on by the holder of the claim and the Debtors.  The attorneys' fees for counsel for the Debtors are subject to Court approval.  Dunlap & Seeger, P. A., after application of the $25,000.00 retainer, will accept the balance without interest payable at the rate of $680 per month or whatever is left of the monthly payment after payment of Class 2 and 3 claims.  The Debtors will make payment through the Chapter 12 trustee, including the trustee's fees.  The Debtors will begin payments within 30 days of Plan confirmation.

D.     **Security Savings Bank.**  The Class 2 claims of the Bank are in the total combined amount of $573,481.73.  These claims are comprised of claims against Little J Trucking which Adam Jenniges guaranteed, and is therefore jointly liable for, in the amount of $555,345.96, and claims solely against Adam Jenniges in the amount of $18,135.77.   The total combined agreed secured claims are $537,878.58.  The total combined agreed unsecured claims are $35,603.15.  The secured claims are secured by a first priority security interest in all of the equipment, inventory, accounts receivable, general intangibles, and other personal property owned by the Debtors.   These claims shall bear interest at an annual rate of 5.25%.  The secured claims, in the principal amount of $537,878.58, shall be amortized over 132 months (monthly payments of $5,372.73) on the five-year anniversary of the Effective Date.  The Debtors shall make each monthly payment by the 20th day of each month.  All other non-monetary terms, conditions and covenants of the loan documents are hereby incorporated into this Plan (maintenance of collateral, maintain insurance with Bank as loss payee, right of inspection, etc.).  Provided the Debtors are not in default under this Plan, during the term of this Plan, the Debtors may continue to use collateral as authorized in the security agreements with the Bank.  In the event of default under this Plan, after the Bank provides notice of default to the Debtors by emailing notice to the Debtors and the Debtors' attorneys to pwb@dunlaplaw.com and adc@dunlaplaw.com, the Debtors shall have ten business days from the notice of default to cure.  If the Debtors do not cure the default within ten business days of the date of notice, the Debtors consent to the Court granting the Bank relief from the automatic stay in the Debtors' bankruptcy cases upon the Bank's filing of an affidavit with the Court.

E.     **U. S. Small Business Administration.**   The Class 3 claim of SBA is in the amount of $155,239.73, which is a wholly unsecured claim and shall be paid as a Class 5 claim.  SBA does have a second priority security interest in the equipment, inventory, accounts receivable, general intangibles, and other personal property owned by the Debtors, but there is no equity value after accounting for the first priority security interest of the Bank.  All other non-monetary terms, conditions and covenants of the loan documents are hereby incorporated into this Plan (maintenance of collateral, maintain insurance with Bank as loss payee, right of inspection, etc.).  Provided that the Debtors are not in default under this Plan, during the term of this Plan, the Debtors may continue to use collateral as authorized in the security agreements with SBA.

E.     **Priority Tax Claims.**  The U. S. Department of the Treasury – Internal Revenue Service ("IRS") has a Class 4 priority tax claim in the filed and agreed amount of $1,012.60.  The Debtors will pay the IRS in full over the term of this Plan in monthly installments of $16.88 beginning 30 days after the effective date, without interest.  The Debtors will make payment through the Chapter 12 trustee, including the trustee's fees.

F.     **General Unsecured Creditors.**  The Class 5 timely filed unsecured claims, which consist of the unsecured claims of the Bank and SBA, total $190,843.88.  After payment of Classes 1, 2, 3 and 4 as provided in this Plan, the Chapter 12 trustee shall pay remaining funds to the Class 5 claimants.  The Debtors will make payment through the Chapter 12 trustee, including the trustee's fees. Payments made to this Class shall be disbursed by the Trustee pro-rata based on the amount of filed and allowed claims existing on the date of disbursement.

G.     **Treatment of Certain Post-Petition Government Tax Claims.**  Pursuant to 11 U.S.C. § 1232(a), the claims of the IRS and the Minnesota Department of Revenue (MDR) arising after the filing of the petition in this case and prior to discharge as a result of the sale, transfer, exchange, or other disposition of property used in the Debtors' farming operation shall be treated as unsecured

claims arising before the date of filing and are not entitled to priority, i.e., part of Class 4.  If the Debtors files a tax return for a period for which such a claim arises, the Debtors shall prepare and serve a notice of the claim on the IRS and the MDR in accordance with 11 U.S.C. § 1232(d)(2) and, to the extent that the IRS, the MDR, the Debtors, or the trustee timely files a proof of claim pursuant 11 U.S.C. § 1232(d)(3), the trustee shall pay the IRS and the MDR as general unsecured creditors.

## ARTICLE FOUR
## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

A.    **Assumed Contracts and Leases.**  The Debtors assume the following executory contracts or unexpired leases effective on the date of the entry of the order confirming this Plan: Farm lease with Megan Boyenga, and farm lease with Raymond Jenniges.

B.    **Rejected Contracts and Leases.**  The Debtors reject all executory contracts or unexpired leases not expressly assumed above effective on the date of the entry of the order confirming this Plan.  The Debtors do not believe there any executory contracts or unexpired leases that would be rejected.  A creditor must file a proof of a claim arising from the rejection of an executory contract or unexpired lease under this Plan no later than 30 days after the date of the order confirming this Plan.

## ARTICLE FIVE
## IMPLEMENTATION OF PLAN

A.    **Funding of Plan.**  The Debtors will provide for payments to creditors under this Plan of all profits from the Debtors' trucking and farming operations and earnings from personal services performed by the Debtors after the commencement of this case.

B.    **Costs of Administration.**  Claims for compensation and expenses of professionals and court costs shall be paid upon approval by the Court and as directed by the Court.  The Chapter 12 trustee shall make application to the court for approval of the trustee's fee and for any reasonable and necessary expenses of the trustee in effectuating the trustee's duties under the Bankruptcy Code in administering this case.  The Debtors shall pay an amount equal to 5% of all payments disbursed by the Chapter 12 trustee as an estimated payment and the trustee shall hold the fee until the trustee's fees and expenses are applied for and approved by the Court.  Once the trustee's fees are approved, the trustee shall pay them.  If there are excess funds in the account at the end of the case, the money shall be paid to the timely filed unsecured creditors and any excess after paying the unsecured creditors shall be paid to the Debtors, unless otherwise ordered by the Court.

C.    **Post-Petition Debts.**  All debts incurred by the Debtors post-petition shall be current as of the Effective Date.

D.    **Turnover of Tax Returns.**   The Debtors shall turn over a copy of each income tax return filed during the term of this plan to the Trustee within 14 days of filing such tax return.

## ARTICLE SIX
### GENERAL PROVISIONS

A.   **Definitions and Rules of Construction.**   The definitions and rules of construction set forth in sections 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan.

B.   **Disposable Income.**   "Disposable income" of the Debtors is defined in section 1225(b)(2) of the Code as:

> income which is received by the Debtors and which is not reasonably necessary to be expended – (A) for the maintenance or support of the Debtors or a dependent of the Debtors or for a domestic support obligation that first becomes payable after the date of the filing of the petition; or (B) for the payment of expenditures necessary for the continuation, preservation, and operation of the Debtors' business.

For the term of this plan, all the Debtors' disposable income (income not necessary for the continuation, preservation and operation of the farm and for the maintenance or support of the Debtors and Debtors dependents), regardless of the amount, will be paid to the trustee.  The trustee shall disburse these funds first to any unpaid priority claims (including trustee's fees and other administrative expenses) and second to non-priority unsecured creditors.  Adam Jenniges' projection of living expense is $29,276.00, which includes projected annual tax payments of $7,692.00.  Adam Jenniges shall limit annual withdrawals for living expenses to not more than 115% of $29,276.00, unless said amount is modified by Court Order.  The Court shall retain authority and jurisdiction to modify said allowance upon application of a party in interest.

C.   **Effective Date.**   The "Effective Date" of this Plan is the date of the entry of an order of confirmation.  If a stay of the confirmation order is in effect, the "Effective Date" is the first business day after that date on which no stay of the confirmation order is in effect, provided that the Court has not vacated the confirmation order.

D.   **Binding Effect.**   The rights and obligations of an entity named or referred to in this Plan shall bind and are enforceable by the successors or assigns of the entity.

E.   **Captions.**   The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

F.   **Exhibits.**   The combined cash flow projections of the LLC and the Individual Debtor are attached as Exhibit A.  Separate liquidation analyses for each of the Debtors and a combined liquidation analysis are attached as Exhibit B.

G.   **Financial Reports.** The Debtors shall provide the Chapter 12 Trustee with monthly operating reports and bank statements.

### SEE ATTACHED SIGNATURE PAGE
### THE REMAINDER OF THIS PAGE IS BLANK

Dated: 9-29-2021

Adam Joseph Jenniges, Debtor

LITTLE J TRUCKING, LLC, Debtor

Dated: 9-29-2021

By Adam J. Jenniges, Chief Manager

DUNLAP & SEEGER, P. A.

Dated: 9-29-2021

By /e/ Paul W. Bucher
Paul W. Bucher
Attorney Registration No. 123237
Aurora M. DeCook
Attorney Registration No. 0399875
Attorneys for Debtors
30 Third Street Southeast, Suite 400
Post Office Box 549
Rochester, Minnesota 55903
Telephone: (507) 288-9111

**Cash Flow Projection**
**Jenniges**
**Year 1**

Starting Cash on Hand   $ 37,693.00

| | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Per cash flow Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 37,693.00 | 14,650.00 | 35,920.93 | 52,425.55 | 49,730.17 | 36,782.06 | 24,353.34 | 81,424.63 | 70,976.51 | 53,567.80 | 51,624.80 | 41,962.40 | |
| **BUSINESS** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | |
| Cattle (Ag.) | - | - | - | - | - | - | 65,000.00 | - | - | - | - | - | 65,000.00 |
| Corn (Ag.) | - | - | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 12,000.00 | - | - | 47,700.00 |
| Silage (Ag.) | 1,333.33 | 3,000.00 | 3,000.00 | 3,000.00 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 21,000.00 |
| Trucking - Cattle Hauling | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 80,000.00 |
| Custom Farming - Chopping | - | 21,666.67 | 21,666.67 | 21,666.67 | - | - | - | - | - | - | - | - | 65,000.00 |
| Custom Farming - Bailing | - | 10,000.00 | 10,000.00 | 10,000.00 | - | - | - | - | - | - | - | - | 30,000.00 |
| Total Cash Receipts | 8,000.00 | 41,333.33 | 46,433.33 | 46,433.33 | 13,100.00 | 13,100.00 | 78,100.00 | 13,100.00 | 13,100.00 | 20,000.00 | 8,000.00 | 8,000.00 | 308,700.00 |
| **Total Cash Available** | **45,693.00** | **55,983.33** | **82,354.27** | **98,858.89** | **62,830.17** | **49,882.06** | **102,453.34** | **94,524.63** | **84,076.51** | **73,567.80** | **59,624.80** | **49,962.40** | |
| **Expenses** | | | | | | | | | | | | | |
| Feed (raised silage) (Ag.) | - | - | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | - | - | - | 16,000.00 |
| Feed (purchased) (Ag.) | 6,000.00 | - | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | - | - | - | 34,000.00 |
| Creet Feed for Calves | 400.00 | 400.00 | - | - | - | - | - | - | - | 400.00 | 400.00 | 400.00 | 2,000.00 |
| Vet (Ag.) | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 2,500.00 |
| Fertilizer (Ag.) | - | - | - | 4,000.00 | - | - | - | - | 2,000.00 | - | - | - | 6,000.00 |
| Seed (Ag.) | - | - | - | - | 7,000.00 | - | - | - | - | - | - | - | 7,000.00 |
| Chemical (Ag.) | - | - | - | - | 1,200.00 | - | - | - | - | - | - | - | 1,200.00 |
| Supplies (Ag.) | 5,666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 7,466.67 | 666.67 | 666.67 | 19,800.00 |
| Fuel & Oil (Ag.) | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | - | - | - | - | - | - | - | 2,400.00 | 12,000.00 |
| Repairs (Ag.) | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| Land Rent (Ag.) | - | - | - | 13,500.00 | - | - | - | - | 6,500.00 | - | - | - | 20,000.00 |
| Farm Insurance (Ag.) | 2,500.00 | - | - | - | 2,500.00 | - | - | - | - | - | - | - | 5,000.00 |
| Utilities (Ag.) | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 1,000.00 |
| Fuel and Oil (Trucking) | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 15,000.00 |
| Repairs (Trucking) | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 10,500.00 |
| License (Trucking) | - | - | - | - | - | 4,500.00 | - | - | - | - | - | - | 4,500.00 |
| Insurance (Trucking) | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 14,000.00 |
| Custome Hire | | 6,500.00 | | | | | | | | | | | 6,500.00 |
| Total Expenses | 22,175.00 | 8,675.00 | 21,060.71 | 40,260.71 | 14,660.71 | 16,660.71 | 12,160.71 | 12,160.71 | 20,660.71 | 13,075.00 | 6,275.00 | 8,675.00 | 196,500.00 |
| **Other Cash Out** | | | | | | | | | | | | | |
| Loan principal payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owners' withdrawal | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Payroll withholdings | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | 10,077.60 |
| Total Other Cash Out | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 41,277.60 |
| **Total Cash Out** | **24,775.00** | **13,794.40** | **23,660.71** | **42,860.71** | **19,780.11** | **19,260.71** | **14,760.71** | **17,280.11** | **23,260.71** | **15,675.00** | **11,394.40** | **11,275.00** | **237,777.60** |
| **Total Ending Cash on Hand** | **20,918.00** | **42,188.93** | **58,693.55** | **55,998.17** | **43,050.06** | **30,621.34** | **87,692.63** | **77,244.51** | **60,815.80** | **57,892.80** | **48,230.40** | **38,687.40** | |
| **PERSONAL** | | | | | | | | | | | | | |
| **Cash In Other Sources** | | | | | | | | | | | | | |
| Income (gross) | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Cash In** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **2,600.00** | **31,200.00** |
| **Cash Out** | | | | | | | | | | | | | |
| Rent/Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance - Short Term Disability | | | | | | | | | | | | | |
| Home Insurance | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | 980.00 | - | - | - | 980.00 |
| FICA and Social Security Tax | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 7,692.00 |
| Medical and Dental Expenses | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 672.00 |
| Auto Insurance | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 2,736.00 |
| Car Payment (Lease) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clothing, laundry, dry cleaning | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 1,020.00 |
| Entertainment | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Food and Housekeeping Supplies | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 5,160.00 |
| Transportation | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Utilities | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 1,872.00 |
| Phone/Internet/Cable | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 3,048.00 |
| Personal Care Products | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 516.00 |
| Repairs and Maintenance | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 780.00 |
| **Total Cash Out** | **2,358.00** | **2,358.00** | **2,358.00** | **2,358.00** | **2,358.00** | **2,358.00** | **2,358.00** | **2,358.00** | **3,338.00** | **2,358.00** | **2,358.00** | **2,358.00** | **29,276.00** |
| **Total Ending Personal Cash on Hand** | **242.00** | **242.00** | **242.00** | **242.00** | **242.00** | **242.00** | **242.00** | **242.00** | **(738.00)** | **242.00** | **242.00** | **242.00** | |
| **Total Ending Cash on Hand** | **21,160.00** | **42,430.93** | **58,935.55** | **56,240.17** | **43,292.06** | **30,863.34** | **87,934.63** | **77,486.51** | **60,077.80** | **58,134.80** | **48,472.40** | **38,929.40** | |
| Debt Service on Secured | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | |
| Trustee's Fee | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | |
| Ending Cash On Hand | 14,650.00 | 35,920.93 | 52,425.55 | 49,730.17 | 36,782.06 | 24,353.34 | 81,424.63 | 70,976.51 | 53,567.80 | 51,624.80 | 41,962.40 | 32,419.40 | |

# EXHIBIT A

**Cash Flow Projection**
**Jenniges**
**Year 2**

Starting Cash on Hand        $        32,419.40

| | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 32,419.40 | 15,376.40 | 36,647.33 | 53,151.95 | 50,456.57 | 37,508.46 | 25,079.74 | 82,151.03 | 71,702.91 | 54,294.20 | 52,351.20 | 42,688.80 | |
| **BUSINESS** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | $ - |
| Cattle (Ag.) | - | - | - | - | - | - | 65,000.00 | - | - | - | - | - | 65,000.00 |
| Corn (Ag.) | - | - | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 12,000.00 | - | - | 47,700.00 |
| Silage (Ag.) | 1,333.33 | 3,000.00 | 3,000.00 | 3,000.00 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 21,000.00 |
| Trucking - Cattle Hauling | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 80,000.00 |
| Custom Farming - Chopping | - | 21,666.67 | 21,666.67 | 21,666.67 | - | - | - | - | - | - | - | - | 65,000.00 |
| Custom Farming - Bailing | - | 10,000.00 | 10,000.00 | 10,000.00 | - | - | - | - | - | - | - | - | 30,000.00 |
| Total Cash Receipts | 8,000.00 | 41,333.33 | 46,433.33 | 46,433.33 | 13,100.00 | 13,100.00 | 78,100.00 | 13,100.00 | 13,100.00 | 20,000.00 | 8,000.00 | 8,000.00 | 308,700.00 |
| **Total Cash Available** | 40,419.40 | 56,709.73 | 83,080.67 | 99,585.29 | 63,556.57 | 50,608.46 | 103,179.74 | 95,251.03 | 84,802.91 | 74,294.20 | 60,351.20 | 50,688.80 | |
| **Expenses** | | | | | | | | | | | | | |
| Feed (raised silage) (Ag.) | - | - | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | - | - | - | 16,000.00 |
| Feed (purchased) (Ag.) | - | - | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | - | - | - | 28,000.00 |
| Creet Feed for Calves | 400.00 | 400.00 | - | - | - | - | - | - | - | 400.00 | 400.00 | 400.00 | 2,000.00 |
| Vet (Ag.) | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 2,500.00 |
| Fertilizer (Ag.) | - | - | - | 4,000.00 | - | - | - | - | 2,000.00 | - | - | - | 6,000.00 |
| Seed (Ag.) | - | - | - | 7,000.00 | - | - | - | - | - | - | - | - | 7,000.00 |
| Chemical (Ag.) | - | - | - | 1,200.00 | - | - | - | - | - | - | - | - | 1,200.00 |
| Supplies (Ag.) | 5,666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 7,466.67 | 666.67 | 666.67 | 19,800.00 |
| Fuel & Oil (Ag.) | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | - | - | - | - | - | - | - | 2,400.00 | 12,000.00 |
| Repairs (Ag.) | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| Land Rent (Ag.) | - | - | - | 13,500.00 | - | - | - | - | 6,500.00 | - | - | - | 20,000.00 |
| Farm Insurance (Ag.) | 2,500.00 | - | - | - | 2,500.00 | - | - | - | - | - | - | - | 5,000.00 |
| Utilities (Ag.) | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 1,000.00 |
| Fuel and Oil (Trucking) | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 15,000.00 |
| Repairs (Trucking) | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 10,500.00 |
| License (Trucking) | - | - | - | - | - | 4,500.00 | - | - | - | - | - | - | 4,500.00 |
| Insurance (Trucking) | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 14,000.00 |
| Custome Hire | | | 6,500.00 | | | | | | | | | | 6,500.00 |
| Total Expenses | 16,175.00 | 8,675.00 | 21,060.71 | 40,260.71 | 14,660.71 | 16,660.71 | 12,160.71 | 12,160.71 | 20,660.71 | 13,075.00 | 6,275.00 | 8,675.00 | 190,500.00 |
| **Other Cash Out** | | | | | | | | | | | | | |
| Loan principal payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owners' withdrawal | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Payroll withholdings | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | 10,077.60 |
| Total Other Cash Out | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 41,277.60 |
| **Total Cash Out** | 18,775.00 | 13,794.40 | 23,660.71 | 42,860.71 | 19,780.11 | 19,260.71 | 14,760.71 | 17,280.11 | 23,260.71 | 15,675.00 | 11,394.40 | 11,275.00 | 231,777.60 |
| **Total Ending Cash on Hand** | 21,644.40 | 42,915.33 | 59,419.95 | 56,724.57 | 43,776.46 | 31,347.74 | 88,419.03 | 77,970.91 | 61,542.20 | 58,619.20 | 48,956.80 | 39,413.80 | |
| **PERSONAL** | | | | | | | | | | | | | |
| **Cash In Other Sources** | | | | | | | | | | | | | |
| Income (Gross) | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Cash In** | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| **Cash Out** | | | | | | | | | | | | | |
| Rent/Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance - Short Term Disability | | | | | | | | | | | | | |
| Home Insurance | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | 980.00 | - | - | - | 980.00 |
| FICA and Social Security Tax | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 7,692.00 |
| Medical and Dental Expenses | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 672.00 |
| Auto Insurance | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 2,736.00 |
| Car Payment (Lease) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clothing, laundry, dry cleaning | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 1,020.00 |
| Entertainment | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Food and Housekeeping Supplies | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 5,160.00 |
| Transportation | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Utilities | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 1,872.00 |
| Phone/Internet/Cable | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 3,048.00 |
| Personal Care Products | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 516.00 |
| Repairs and Maintenance | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 780.00 |
| **Total Cash Out** | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 3,338.00 | 2,358.00 | 2,358.00 | 2,358.00 | 29,276.00 |
| **Total Ending Personal Cash on Ha** | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | (738.00) | 242.00 | 242.00 | 242.00 | |
| **Total Ending Cash on Hand** | 21,886.40 | 43,157.33 | 59,661.95 | 56,966.57 | 44,018.46 | 31,589.74 | 88,661.03 | 78,212.91 | 60,804.20 | 58,861.20 | 49,198.80 | 39,655.80 | |
| Debt Service | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 |
| Trustee's Fee | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | |
| Ending Cash On Hand | 15,376.40 | 36,647.33 | 53,151.95 | 50,456.57 | 37,508.46 | 25,079.74 | 82,151.03 | 71,702.91 | 54,294.20 | 52,351.20 | 42,688.80 | 33,145.80 | |

**Cash Flow Projection**
**Jenniges**
**Year 3**

Starting Cash on Hand $ 33,145.80

| | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 33,145.80 | 16,102.80 | 37,373.73 | 53,878.35 | 51,182.97 | 38,234.86 | 25,806.14 | 82,877.43 | 72,429.31 | 55,020.60 | 53,077.60 | 43,415.20 | |
| **BUSINESS** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | |
| Cattle (Ag.) | - | - | - | - | - | - | 65,000.00 | - | - | - | - | - | 65,000.00 |
| Corn (Ag.) | - | - | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 12,000.00 | - | - | 47,700.00 |
| Sileage (Ag.) | 1,333.33 | 3,000.00 | 3,000.00 | 3,000.00 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 21,000.00 |
| Trucking - Cattle Hauling | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 80,000.00 |
| Custom Farming - Chopping | - | 21,666.67 | 21,666.67 | 21,666.67 | - | - | - | - | - | - | - | - | 65,000.00 |
| Custom Farming - Bailing | - | 10,000.00 | 10,000.00 | 10,000.00 | - | - | - | - | - | - | - | - | 30,000.00 |
| Total Cash Receipts | 8,000.00 | 41,333.33 | 46,433.33 | 46,433.33 | 13,100.00 | 13,100.00 | 78,100.00 | 13,100.00 | 13,100.00 | 20,000.00 | 8,000.00 | 8,000.00 | 308,700.00 |
| **Total Cash Available** | 41,145.80 | 57,436.13 | 83,807.07 | 100,311.69 | 64,282.97 | 51,334.86 | 103,906.14 | 95,977.43 | 85,529.31 | 75,020.60 | 61,077.60 | 51,415.20 | |
| **Expenses** | | | | | | | | | | | | | |
| Feed (raised silage) (Ag.) | - | - | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | - | - | - | 16,000.00 |
| Feed (purchased) (Ag.) | - | - | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | - | - | - | 28,000.00 |
| Creet Feed for Calves | 400.00 | 400.00 | - | - | - | - | - | - | - | 400.00 | 400.00 | 400.00 | 2,000.00 |
| Vet (Ag.) | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 2,500.00 |
| Fertilizer (Ag.) | - | - | - | 4,000.00 | - | - | - | - | 2,000.00 | - | - | - | 6,000.00 |
| Seed (Ag.) | - | - | - | 7,000.00 | - | - | - | - | - | - | - | - | 7,000.00 |
| Chemical (Ag.) | - | - | - | 1,200.00 | - | - | - | - | - | - | - | - | 1,200.00 |
| Supplies (Ag.) | 5,666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 7,466.67 | 666.67 | 666.67 | 19,800.00 |
| Fuel & Oil (Ag.) | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | - | - | - | - | - | - | - | 2,400.00 | 12,000.00 |
| Repairs (Ag.) | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| Land Rent (Ag.) | - | - | - | 13,500.00 | - | - | - | - | 6,500.00 | - | - | - | 20,000.00 |
| Farm Insurance (Ag.) | 2,500.00 | - | - | - | - | 2,500.00 | - | - | - | - | - | - | 5,000.00 |
| Utilities (Ag.) | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 1,000.00 |
| Fuel and Oil (Trucking) | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 15,000.00 |
| Repairs (Trucking) | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 10,500.00 |
| License (Trucking) | - | - | - | - | - | 4,500.00 | - | - | - | - | - | - | 4,500.00 |
| Insurance (Trucking) | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 14,000.00 |
| Custome Hire | | | 6,500.00 | | | | | | | | | | 6,500.00 |
| Total Expenses | 16,175.00 | 8,675.00 | 21,060.71 | 40,260.71 | 14,660.71 | 16,660.71 | 12,160.71 | 12,160.71 | 20,660.71 | 13,075.00 | 6,275.00 | 8,675.00 | 190,500.00 |
| **Other Cash Out** | | | | | | | | | | | | | |
| Loan principal payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owners' withdrawal | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Payroll withholdings | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | 10,077.60 |
| Total Other Cash Out | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 41,277.60 |
| **Total Cash Out** | 18,775.00 | 13,794.40 | 23,660.71 | 42,860.71 | 19,780.11 | 19,260.71 | 14,760.71 | 17,280.11 | 23,260.71 | 15,675.00 | 11,394.40 | 11,275.00 | 231,777.60 |
| **Total Ending Cash on Hand** | 22,370.80 | 43,641.73 | 60,146.35 | 57,450.97 | 44,502.86 | 32,074.14 | 89,145.43 | 78,697.31 | 62,268.60 | 59,345.60 | 49,683.20 | 40,140.20 | |
| **PERSONAL** | | | | | | | | | | | | | |
| **Cash In Other Sources** | | | | | | | | | | | | | |
| Income (Gross) | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Cash In** | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| **Cash Out** | | | | | | | | | | | | | |
| Rent/Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance - Short Term Disability | | | | | | | | | | | | | |
| Home Insurance | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | 980.00 | - | - | - | 980.00 |
| FICA and Social Security Tax | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 7,692.00 |
| Medical and Dental Expenses | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 672.00 |
| Auto Insurance | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 2,736.00 |
| Car Payment (Lease) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clothing, laundry, dry cleaning | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 1,020.00 |
| Entertainment | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Food and Housekeeping Supplies | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 5,160.00 |
| Transportation | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Utilities | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 1,872.00 |
| Phone/Internet/Cable | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 3,048.00 |
| Personal Care Products | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 516.00 |
| Repairs and Maintenance | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 780.00 |
| **Total Cash Out** | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 3,338.00 | 2,358.00 | 2,358.00 | 2,358.00 | 29,276.00 |
| **Total Ending Personal Cash on Ha** | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | (738.00) | 242.00 | 242.00 | 242.00 | |
| **Total Ending Cash on Hand** | 22,612.80 | 43,883.73 | 60,388.35 | 57,692.97 | 44,744.86 | 32,316.14 | 89,387.43 | 78,939.31 | 61,530.60 | 59,587.60 | 49,925.20 | 40,382.20 | |
| Debt Service | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | |
| Trustee's Fee | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | |
| Ending Cash On Hand | 16,102.80 | 37,373.73 | 53,878.35 | 51,182.97 | 38,234.86 | 25,806.14 | 82,877.43 | 72,429.31 | 55,020.60 | 53,077.60 | 43,415.20 | 33,872.20 | |

**Cash Flow Projection**
**Jenniges**
**Year 4**

Starting Cash on Hand $ 33,872.20

| | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ 33,872.20 | $ 16,829.20 | $ 38,100.13 | $ 54,604.75 | $ 51,909.37 | $ 38,961.26 | $ 26,532.54 | $ 83,603.83 | $ 73,155.71 | $ 55,747.00 | $ 53,804.00 | $ 44,141.60 | |
| **BUSINESS** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | $ - |
| Cattle (Ag.) | $ - | $ - | $ - | $ - | $ - | $ - | $ 65,000.00 | $ - | $ - | $ - | $ - | $ - | 65,000.00 |
| Corn (Ag.) | $ - | $ - | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 12,000.00 | $ - | $ - | 47,700.00 |
| Sileage (Ag.) | 1,333.33 | 3,000.00 | 3,000.00 | 3,000.00 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 21,000.00 |
| Trucking - Cattle Hauling | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 80,000.00 |
| Custom Farming - Chopping | $ - | 21,666.67 | 21,666.67 | 21,666.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 65,000.00 |
| Custom Farming - Bailing | $ - | 10,000.00 | 10,000.00 | 10,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 30,000.00 |
| Total Cash Receipts | $ 8,000.00 | $ 41,333.33 | 46,433.33 | 46,433.33 | 13,100.00 | 13,100.00 | 78,100.00 | 13,100.00 | 13,100.00 | 20,000.00 | 8,000.00 | 8,000.00 | 308,700.00 |
| **Total Cash Available** | $ 41,872.20 | $ 58,162.53 | 84,533.47 | 101,038.09 | 65,009.37 | 52,061.26 | 104,632.54 | 96,703.83 | 86,255.71 | 75,747.00 | 61,804.00 | 52,141.60 | |
| **Expenses** | | | | | | | | | | | | | |
| Feed (raised silage) (Ag.) | $ - | $ - | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | $ - | $ - | $ - | 16,000.00 |
| Feed (purchased) (Ag.) | $ - | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | $ - | $ - | $ - | 28,000.00 |
| Creet Feed for Calves | 400.00 | 400.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 400.00 | 400.00 | 400.00 | 2,000.00 |
| Vet (Ag.) | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 2,500.00 |
| Fertilizer (Ag.) | $ - | $ - | $ - | 4,000.00 | $ - | $ - | $ - | 2,000.00 | $ - | $ - | $ - | $ - | 6,000.00 |
| Seed (Ag.) | $ - | $ - | $ - | 7,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 7,000.00 |
| Chemical (Ag.) | $ - | $ - | $ - | 1,200.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,200.00 |
| Supplies (Ag.) | 5,666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 7,466.67 | 666.67 | 666.67 | 19,800.00 |
| Fuel & Oil (Ag.) | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,400.00 | 12,000.00 |
| Repairs (Ag.) | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| Land Rent (Ag.) | $ - | $ - | $ - | 13,500.00 | $ - | $ - | $ - | $ - | 6,500.00 | $ - | $ - | $ - | 20,000.00 |
| Farm Insurance (Ag.) | 2,500.00 | $ - | $ - | $ - | 2,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 5,000.00 |
| Utilities (Ag.) | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 1,000.00 |
| Fuel and Oil (Trucking) | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 15,000.00 |
| Repairs (Trucking) | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 10,500.00 |
| License (Trucking) | $ - | $ - | $ - | $ - | $ - | 4,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | 4,500.00 |
| Insurance (Trucking) | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 14,000.00 |
| Custome Hire | | | 6,500.00 | | | | | | | | | | 6,500.00 |
| Total Expenses | $ 16,175.00 | $ 8,675.00 | 21,060.71 | 40,260.71 | 14,660.71 | 16,660.71 | 12,160.71 | 12,160.71 | 20,660.71 | 13,075.00 | 6,275.00 | 8,675.00 | 190,500.00 |
| **Other Cash Out** | | | | | | | | | | | | | |
| Loan principal payment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Capital purchases | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Owners' withdrawal | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Payroll withholdings | $ - | 2,519.40 | $ - | $ - | 2,519.40 | $ - | $ - | 2,519.40 | $ - | $ - | 2,519.40 | $ - | 10,077.60 |
| Total Other Cash Out | $ 2,600.00 | $ 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 41,277.60 |
| **Total Cash Out** | $ 18,775.00 | $ 13,794.40 | 23,660.71 | 42,860.71 | 19,780.11 | 19,260.71 | 14,760.71 | 17,280.11 | 23,260.71 | 15,675.00 | 11,394.40 | 11,275.00 | 231,777.60 |
| **Total Ending Cash on Hand** | $ 23,097.20 | $ 44,368.13 | 60,872.75 | 58,177.37 | 45,229.26 | 32,800.54 | 89,871.83 | 79,423.71 | 62,995.00 | 60,072.00 | 50,409.60 | 40,866.60 | |
| **PERSONAL** | | | | | | | | | | | | | |
| **Cash In Other Sources** | | | | | | | | | | | | | |
| Income (Gross) | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Dividends | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Other Cash In** | $ 2,600.00 | $ 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| **Cash Out** | | | | | | | | | | | | | |
| Rent/Mortgage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Insurance - Short Term Disability | | | | $ - | | | | | | | | | |
| Home Insurance | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Real Estate Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 980.00 | $ - | $ - | $ - | 980.00 |
| FICA and Social Security Tax | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 7,692.00 |
| Medical and Dental Expenses | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 672.00 |
| Auto Insurance | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 2,736.00 |
| Car Payment (Lease) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Clothing, laundry, dry cleaning | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 1,020.00 |
| Entertainment | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Food and Housekeeping Supplies | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 5,160.00 |
| Transportation | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Utilities | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 1,872.00 |
| Phone/Internet/Cable | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 3,048.00 |
| Personal Care Products | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 516.00 |
| Repairs and Maintenance | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 780.00 |
| **Total Cash Out** | $ 2,358.00 | $ 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 3,338.00 | 2,358.00 | 2,358.00 | 2,358.00 | 29,276.00 |
| **Total Ending Personal Cash on Ha** | $ 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | (738.00) | 242.00 | 242.00 | 242.00 | |
| **Total Ending Cash on Hand** | $ 23,339.20 | 44,610.13 | 61,114.75 | 58,419.37 | 45,471.26 | 33,042.54 | 90,113.83 | 79,665.71 | 62,257.00 | 60,314.00 | 50,651.60 | 41,108.60 | |
| Debt Service | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | |
| Trustee's Fee | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | |
| Ending Cash On Hand | $ 16,829.20 | 38,100.13 | 54,604.75 | 51,909.37 | 38,961.26 | 26,532.54 | 83,603.83 | 73,155.71 | 55,747.00 | 53,804.00 | 44,141.60 | 34,598.60 | |

**Cash Flow Projection**
**Jenniges**
**Year 5**

Starting Cash on Hand $ 34,598.60

| | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 34,598.60 | 17,555.60 | 38,826.53 | 55,331.15 | 52,635.77 | 39,687.66 | 27,258.94 | 84,330.23 | 73,882.11 | 56,473.40 | 54,530.40 | 44,868.00 | |
| **BUSINESS** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | $ - |
| Cattle (Ag.) | - | - | - | - | - | - | 65,000.00 | - | - | - | - | - | 65,000.00 |
| Corn (Ag.) | - | - | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 12,000.00 | - | - | 47,700.00 |
| Sileage (Ag.) | 1,333.33 | 3,000.00 | 3,000.00 | 3,000.00 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 1,333.33 | 21,000.00 |
| Trucking - Cattle Hauling | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 6,666.67 | 80,000.00 |
| Custom Farming - Chopping | - | 21,666.67 | 21,666.67 | 21,666.67 | - | - | - | - | - | - | - | - | 65,000.00 |
| Custom Farming - Bailing | - | 10,000.00 | 10,000.00 | 10,000.00 | - | - | - | - | - | - | - | - | 30,000.00 |
| Total Cash Receipts | 8,000.00 | 41,333.33 | 46,433.33 | 46,433.33 | 13,100.00 | 13,100.00 | 78,100.00 | 13,100.00 | 13,100.00 | 20,000.00 | 8,000.00 | 8,000.00 | 308,700.00 |
| **Total Cash Available** | 42,598.60 | 58,888.93 | 85,259.87 | 101,764.49 | 65,735.77 | 52,787.66 | 105,358.94 | 97,430.23 | 86,982.11 | 76,473.40 | 62,530.40 | 52,868.00 | |
| **Expenses** | | | | | | | | | | | | | |
| Feed (raised silage) (Ag.) | - | - | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | 2,285.71 | - | - | - | 16,000.00 |
| Feed (purchased) (Ag.) | - | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | - | - | - | 28,000.00 |
| Creet Feed for Calves | 400.00 | 400.00 | - | - | - | - | - | - | - | 400.00 | 400.00 | 400.00 | 2,000.00 |
| Vet (Ag.) | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 2,500.00 |
| Fertilizer (Ag.) | - | - | - | 4,000.00 | - | - | - | - | 2,000.00 | - | - | - | 6,000.00 |
| Seed (Ag.) | - | - | - | 7,000.00 | - | - | - | - | - | - | - | - | 7,000.00 |
| Chemical (Ag.) | - | - | - | 1,200.00 | - | - | - | - | - | - | - | - | 1,200.00 |
| Supplies (Ag.) | 5,666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 7,466.67 | 666.67 | 666.67 | 19,800.00 |
| Fuel & Oil (Ag.) | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | - | - | - | - | - | - | - | 2,400.00 | 12,000.00 |
| Repairs (Ag.) | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| Land Rent (Ag.) | - | - | - | 13,500.00 | - | - | - | - | 6,500.00 | - | - | - | 20,000.00 |
| Farm Insurance (Ag.) | 2,500.00 | - | - | - | 2,500.00 | - | - | - | - | - | - | - | 5,000.00 |
| Utilities (Ag.) | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 1,000.00 |
| Fuel and Oil (Trucking) | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 15,000.00 |
| Repairs (Trucking) | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 875.00 | 10,500.00 |
| License (Trucking) | - | - | - | - | - | 4,500.00 | - | - | - | - | - | - | 4,500.00 |
| Insurance (Trucking) | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 1,166.67 | 14,000.00 |
| Custome Hire | | | 6,500.00 | | | | | | | | | | 6,500.00 |
| Total Expenses | 16,175.00 | 8,675.00 | 21,060.71 | 40,260.71 | 14,660.71 | 16,660.71 | 12,160.71 | 12,160.71 | 20,660.71 | 13,075.00 | 6,275.00 | 8,675.00 | 190,500.00 |
| **Other Cash Out** | | | | | | | | | | | | | |
| Loan principal payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owners' withdrawal | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Payroll withholdings | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | - | 2,519.40 | - | 10,077.60 |
| Total Other Cash Out | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 2,600.00 | 5,119.40 | 2,600.00 | 41,277.60 |
| **Total Cash Out** | 18,775.00 | 13,794.40 | 23,660.71 | 42,860.71 | 19,780.11 | 19,260.71 | 14,760.71 | 17,280.11 | 23,260.71 | 15,675.00 | 11,394.40 | 11,275.00 | 231,777.60 |
| **Total Ending Cash on Hand** | 23,823.60 | 45,094.53 | 61,599.15 | 58,903.77 | 45,955.66 | 33,526.94 | 90,598.23 | 80,150.11 | 63,721.40 | 60,798.40 | 51,136.00 | 41,593.00 | |
| **PERSONAL** | | | | | | | | | | | | | |
| **Cash In Other Sources** | | | | | | | | | | | | | |
| Income (Gross) | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Cash In** | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 31,200.00 |
| **Cash Out** | | | | | | | | | | | | | |
| Rent/Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance - Short Term Disability | | | | | - | | | | | | | | - |
| Home Insurance | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | 980.00 | - | - | - | 980.00 |
| FICA and Social Security Tax | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 641.00 | 7,692.00 |
| Medical and Dental Expenses | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 | 672.00 |
| Auto Insurance | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 2,736.00 |
| Car Payment (Lease) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clothing, laundry, dry cleaning | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 1,020.00 |
| Entertainment | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| Food and Housekeeping Supplies | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 5,160.00 |
| Transportation | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Utilities | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 | 1,872.00 |
| Phone/Internet/Cable | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 3,048.00 |
| Personal Care Products | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 | 516.00 |
| Repairs and Maintenance | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 780.00 |
| **Total Cash Out** | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 3,338.00 | 2,358.00 | 2,358.00 | 2,358.00 | 29,276.00 |
| **Total Ending Personal Cash on Ha** | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | 242.00 | (738.00) | 242.00 | 242.00 | 242.00 | |
| **Total Ending Cash on Hand** | 24,065.60 | 45,336.53 | 61,841.15 | 59,145.77 | 46,197.66 | 33,768.94 | 90,840.23 | 80,392.11 | 62,983.40 | 61,040.40 | 51,378.00 | 41,835.00 | |
| Debt Service | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | |
| Trustee's Fee | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 | |
| Ending Cash On Hand | 17,555.60 | 38,826.53 | 55,331.15 | 52,635.77 | 39,687.66 | 27,258.94 | 84,330.23 | 73,882.11 | 56,473.40 | 54,530.40 | 44,868.00 | 35,325.00 | |

**Adam J. Jenniges**
**Liquidation Analysis**

| Description | Category | Scheduled Value | Liquidation Value | Secured Lien | Equity | Exemption Exclusion | Net Liquidation Value |
|---|---|---|---|---|---|---|---|
| 302 North Maple Street | Real Estate | $ 65,400.00 | $ 65,400.00 | $ - | $ 65,400.00 | $ 65,400.00 | $ - |
| 2013 Ford F-250 VIN 1FTBF2B66DEA44310 | Vehicle | $ 14,000.00 | $ 14,000.00 | $ - | $ 14,000.00 | $ 5,000.00 | $ 9,000.00 |
| 2017 Ford F-350 VIN 1FT8W3BT8HEE83262 | Vehicle | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ - | $ - | $ - |
| 2007 Ford F-250 VIN 1FTSX21P27EA48012 | Vehicle | $ 12,000.00 | $ 12,000.00 | $ - | $ 12,000.00 | $ - | $ 12,000.00 |
| 1997 Ford Ranger VIN 1FTCR11X3VTA79934 | Vehicle | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| 2001 Yamaha VMX12 VIN JYA2WEE051A081825 | Vehicle | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| Household Goods and Furnishings | Personal Property | $ 1,375.00 | $ 1,375.00 | $ - | $ 1,375.00 | $ 1,375.00 | $ - |
| Electronics | Personal Property | $ 225.00 | $ 225.00 | $ - | $ 225.00 | $ 225.00 | $ - |
| Clothing | Personal Property | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ 100.00 | $ - |
| Cash | Financial | 500 | $ 500.00 | $ - | $ 500.00 | $ - | $ 500.00 |
| Checking Account 1197 | Financial | $ 4,170.00 | $ 4,170.00 | $ 4,170.00 | $ - | $ - | $ - |
| Savings Account 3026 | Financial | $ 1.00 | $ 1.00 | $ 1.00 | $ - | $ - | $ - |
| Checking Account 6335 | Financial | $ 30,115.00 | $ 30,115.00 | $ 30,115.00 | $ - | $ - | $ - |
| 2020 Income Tax Refund | Other | $ 3,588.00 | $ 3,588.00 | $ - | $ 3,588.00 | $ - | $ 3,588.00 |
| 2020 Income Tax Refund | Other | $ 1,344.00 | $ 1,344.00 | $ - | $ 1,344.00 | $ - | $ 1,344.00 |
| Wages Due and Owing | Other | $ 653.00 | $ 653.00 | $ - | $ 653.00 | $ 490.00 | $ 163.00 |
| Riding Lawn Mower | Other | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| Little J. Trucking LLC | Other | $ - | $ - | $ - | $ - | $ - | $ - |
| New Vision Cooperative | Other | $ 1,485.58 | $ 1,485.58 | $ 1,485.58 | $ - | - | $ - |
| **Total** | **Total** | **$ 188,771.00** | **$ 190,256.58** | **$ 90,771.58** | **$ 99,485.00** | **$ 72,590.00** | **$ 26,895.00** |

# EXHIBIT B

**Little J. Trucking**
**Liquidation Analysis**

| Description | Category | Scheduled Value | Liquidation Value | Secured Lien | Equity | Exemption Exclusion | Net Liquidation Value |
|---|---|---|---|---|---|---|---|
| Checking Account 3672 | Financial | $ 2,907.00 | $ 2,907.00 | $ 2,907.00 | $ - | | $ - |
| Crops | Farming | $ 44,200.00 | $ 44,200.00 | $ 44,200.00 | $ - | | $ - |
| Cows | Farming | $ 111,600.00 | $ 111,600.00 | $ 111,600.00 | $ - | | $ - |
| Fuel | Farming | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ - | | $ - |
| 2002 Peterbuild VIN 1XP5DB9X22D582652 | Equipment | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | | $ - |
| 2007 Wilson Trailer VIN 1W1UCS2K57D532890 | Equipment | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ - | | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | | $ - |
| Shopbuilt Tandem axle End Dump Forage Cart: | Equipment | $ 16,500.00 | $ 16,500.00 | $ 16,500.00 | $ - | | $ - |
| 1973 Farmall 1466 Turbo 2WD, | Equipment | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ - | | $ - |
| 2009 Vermeer BP8000 Bale Processor | Equipment | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ - | | $ - |
| 1972 Farmall 766, 2WD, CAH, diesel | Equipment | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ - | | $ - |
| 2006 Jet, Tandem axle Step Deck | Equipment | $ 11,500.00 | $ 11,500.00 | $ 11,500.00 | $ - | | $ - |
| 1989 Case IH 7110, 2WD | Equipment | $ 22,500.00 | $ 22,500.00 | $ 22,500.00 | $ - | | $ - |
| New Holland 366W 14' Forage Header | Equipment | $ 1,400.00 | $ 1,400.00 | $ 1,400.00 | $ - | | $ - |
| Kooima Forage Harvester Adapter Plate | Equipment | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ - | | $ - |
| 2006 Case IH 2412 12R30" Corn Header | Equipment | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ - | | $ - |
| 2006 New Holland FX60 Forage Harvester, 2WD, MetAlert | Equipment | $ 45,000.00 | $ 45,000.00 | $ 45,000.00 | $ - | | $ - |
| 2005 New Holland 902 Forage Harvester | Equipment | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | | $ - |
| 1987 Case IH 2394, 2WD, CAH, | Equipment | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ - | | $ - |
| 2010 John Deere 568 Baler | Equipment | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ - | | $ - |
| **Total** | **Total** | **$ 447,107.00** | **$ 447,107.00** | **$ 447,107.00** | **$ -** | **$ -** | **$ -** |

**Combined Little J Trucking and Adam J. Jenniges**
**Liquidation Analysis**

| Description | Category | Scheduled Value | Liquidation Value | Secured Lien | Equity | Exemption Exclusion | Net Liquidation Value |
|---|---|---|---|---|---|---|---|
| Checking Account 3672 | Financial | $ 2,907.00 | $ 2,907.00 | $ 2,907.00 | $ - | $ - | $ - |
| Crops | Farming | $ 44,200.00 | $ 44,200.00 | $ 44,200.00 | $ - | $ - | $ - |
| Cows | Farming | $ 111,600.00 | $ 111,600.00 | $ 111,600.00 | $ - | $ - | $ - |
| Fuel | Farming | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ - | $ - | $ - |
| 2002 Peterbuild VIN 1XP5DB9X22D582652 | Equipment | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | $ - | $ - |
| 2007 Wilson Trailer VIN 1W1UCS2K57D532890 | Equipment | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ - | $ - | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | $ - | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | $ - | $ - |
| 2015 Meyer RTX220 4 wheel Forage Wagon | Equipment | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | $ - | $ - |
| Shopbuilt Tandem axle End Dump Forage Cart: | Equipment | $ 16,500.00 | $ 16,500.00 | $ 16,500.00 | $ - | $ - | $ - |
| 1973 Farmall 1466 Turbo 2WD, | Equipment | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ - | $ - | $ - |
| 2009 Vermeer BP8000 Bale Processor | Equipment | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ - | $ - | $ - |
| 1972 Farmall 766, 2WD, CAH, diesel | Equipment | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ - | $ - | $ - |
| 2006 Jet, Tandem axle Step Deck | Equipment | $ 11,500.00 | $ 11,500.00 | $ 11,500.00 | $ - | $ - | $ - |
| 1989 Case IH 7110, 2WD | Equipment | $ 22,500.00 | $ 22,500.00 | $ 22,500.00 | $ - | $ - | $ - |
| New Holland 366W 14' Forage Header | Equipment | $ 1,400.00 | $ 1,400.00 | $ 1,400.00 | $ - | $ - | $ - |
| Kooima Forage Harvester Adapter Plate | Equipment | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ - | $ - | $ - |
| 2006 Case IH 2412 12R30" Corn Header | Equipment | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ - | $ - | $ - |
| 2006 New Holland FX60 Forage Harvester, 2WD, MetAlert | Equipment | $ 45,000.00 | $ 45,000.00 | $ 45,000.00 | $ - | $ - | $ - |
| 2005 New Holland 902 Forage Harvester | Equipment | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | $ - | $ - |
| 1987 Case IH 2394, 2WD, CAH, | Equipment | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ - | $ - | $ - |
| 2010 John Deere 568 Baler | Equipment | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ - | $ - | $ - |
| 302 North Maple Street | Real Estate | $ 65,400.00 | $ 65,400.00 | $ - | $ 65,400.00 | $ 65,400.00 | $ - |
| 2013 Ford F-250 VIN 1FTBF2B66DEA44310 | Vehicle | $ 14,000.00 | $ 14,000.00 | $ - | $ 14,000.00 | $ 5,000.00 | $ 9,000.00 |
| 2017 Ford F-350 VIN 1FT8W3BT8HEE83262 | Vehicle | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ - | $ - | $ - |
| 2007 Ford F-250 VIN 1FTSX21P27EA48012 | Vehicle | $ 12,000.00 | $ 12,000.00 | $ - | $ 12,000.00 | $ - | $ 12,000.00 |
| 1997 Ford Ranger VIN 1FTCR11X3VTA79934 | Vehicle | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| 2001 Yamaha VMX12 VIN JYA2WEE051A081825 | Vehicle | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| Household Goods and Furnishings | Personal Property | $ 1,375.00 | $ 1,375.00 | $ - | $ 1,375.00 | $ 1,375.00 | $ - |
| Electronics | Personal Property | $ 225.00 | $ 225.00 | $ - | $ 225.00 | $ 225.00 | $ - |
| Clothing | Personal Property | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ 100.00 | $ - |
| Cash | Financial | $ 500.00 | $ 500.00 | $ - | $ 500.00 | $ - | $ 500.00 |
| Checking Account 1197 | Financial | $ 4,170.00 | $ 4,170.00 | $ 4,170.00 | $ - | $ - | $ - |
| Savings Account 3026 | Financial | $ 1.00 | $ 1.00 | $ 1.00 | $ - | $ - | $ - |
| Checking Account 6335 | Financial | $ 30,115.00 | $ 30,115.00 | $ 30,115.00 | $ - | $ - | $ - |
| 2020 Income Tax Refund | Other | $ 3,588.00 | $ 3,588.00 | $ - | $ 3,588.00 | $ - | $ 3,588.00 |
| 2020 Income Tax Refund | Other | $ 1,344.00 | $ 1,344.00 | $ - | $ 1,344.00 | $ - | $ 1,344.00 |
| Wages Due and Owing | Other | $ 653.00 | $ 653.00 | $ - | $ 653.00 | $ 490.00 | $ 163.00 |
| Riding Lawn Mower | Other | $ 100.00 | $ 100.00 | $ - | $ 100.00 | $ - | $ 100.00 |
| Little J. Trucking LLC | Other | $ - | $ - | $ - | $ - | $ - | $ - |
| New Vision Cooperative | Other | $ 1,485.58 | $ 1,485.58 | $ 1,485.58 | $ - | $ - | $ - |
| **Total** | **Total** | **$ 635,878.00** | **$ 635,878.00** | **$ 537,878.58** | **$ 99,485.00** | **$ 72,590.00** | **$ 26,895.00** |
| Chapter 7 Trustee's Compensation | | | | | | | $ 3,439.50 |
| **Avilable for Unsecured Creditors** | | | | | | | **$ 23,455.50** |